| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|---|---|---|---|---|---|
| T50 | 001134 | 003110 | 8010 | 0000360013 | 1 |

Page 1(Con't Next Page)

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

Period Beginning: 08/19/2019
Period Ending: 09/01/2019
Pay Date: 09/06/2019

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 35.1200 | 78.57 | 2,759.38 | |
| Overtime | 52.6800 | 8.87 | 467.27 | |
| Bonus | | | | 935.02 |
| Holiday | | | | 1,499.04 |
| Quarter Award | | | | 56.68 |
| Vacation | | | | 2,308.08 |
| **Gross Pay** | | | **$3,226.65** | 70,071.04 |

## Deductions

| | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -258.81 | 6,456.80 |
| | Social Security Tax | -189.68 | 4,146.63 |
| | Medicare Tax | -44.36 | 969.78 |
| | PA State Income Tax | -93.87 | 2,052.39 |
| | Hanover Twp Income Tax | -30.58 | 668.54 |
| | PA SUI/SDI Tax | -1.93 | 42.04 |
| | **Other** | | |
| | cigna hospital | -21.28* | 471.80 |
| | Cigna Accident | -9.65* | 202.33 |
| | Employee Life | -23.08 | 496.22 |
| | Medical Ins | -132.70* | 2,271.56 |
| | Pa Lst | -2.00 | 40.00 |
| | Spouse Life | -6.92 | 124.56 |
| | Vision | -5.29* | 93.12 |
| | 401K | -161.33* | 2,541.83 |
| | 401K Loan Pymts | -154.56 | 2,782.08 |
| | 401K Loan 2 | -102.48 | |
| | Aflac Cancer | | 179.34 |

| Other | this period | year to date |
|---|---|---|
| Aflac Life Ins | | 217.35 |
| **Net Pay** | **$1,988.13** | |
| Savings | -1,988.13 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,896.40

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.70 | 28.29 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 161.33 | 2,541.83 |
| 401K Elig Wages | 3,226.65 | 70,014.36 |
| 401K Hours | 87.44 | 1,790.94 |
| Total Work Hrs | 87.44 | |

## Important Notes
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| TUE 08/20 | 5:30PM | 12:47AM | 1:16AM | 6:08AM | 12.26 |
| WED 08/21 | 5:28PM | 11:16PM | 11:44PM | 6:11AM | 12.29 |
| SAT 08/24 | 5:24PM | 11:34PM | 12:02AM | 6:09AM | 12.29 |
| SUN 08/25 | 5:30PM | 12:44AM | 1:12AM | 6:00AM | 12.03 |

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000360013
Pay date: 09/06/2019

Deposited to the account of
**RANDOLPH KARN**

| account number | transit ABA | amount |
|---|---|---|
| xxx7879 | xxxx xxxx | $1,988.13 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| **T50** | 001134 | 003110 | 8010 | 0000360013 | 1 |

Page  2

# Earnings  Statement

*PIRAMAL  CRITICAL  CARE  INC*
*3950  SCHELDEN  CIRCLE*
*BETHLEHEM,PA     18017*
*COMPANY   PH#:610-974-9760*

Period Beginning:      08/19/2019
Period  Ending:         09/01/2019
Pay  Date:                 09/06/2019

Taxable  Marital  Status:      Married
Exemptions/Allowances:
    Federal:              1
    PA:                   N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time  Card  Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|------|------|------|------|------|
| MON | 08/26 | 5:36PM | 12:50AM | 1:22AM | 6:18AM | 12.21 |
| THU | 08/29 | 3:52PM | 12:45AM | 1:14AM | 6:08AM | 14.02 |
| FRI | 08/30 | 5:19PM | 2:02AM | 2:27AM | 6:03AM | 12.33 |

© 2000  A.D.P.,  LLC



**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER  IS  PROVIDED  ON  PAGE  1**

**NON-NEGOTIABLE**

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#610-974-9760

# Earnings Statement

Period Beginning: 05/13/2019
Period Ending: 05/26/2019
Pay Date: 05/31/2019

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 1
  PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|------|------|------|------|-------|
| FRI 05/24 | 5:29PM | 6:19AM | | | 12.25 |

© 2000 ADP LLC

CONTINUED FROM PRIOR PAGE
YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| **T50** | 001134 | 003110 | 8010 | 0000204014 | 1 |

Page 1(Con't Next Page)

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 04/29/2019 |
| Period Ending: | 05/12/2019 |
| Pay Date: | 05/17/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 1
   PA: N/A

**RANDOLPH KARN
415 MERWINSBURG RD
EFFORT PA 18330**

## Earnings

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 64.25 | 2,157.52 | |
| Overtime | 50.3700 | 8.25 | 415.55 | |
| P2 | 33.5800 | 12.00 | 402.96 | |
| Holiday | | | | 732.72 |
| Quarter Award | | | | 56.68 |
| Vacation | | | | 1,746.16 |
| **Gross Pay** | | | **$2,976.03** | 39,158.78 |

## Deductions

| Statutory | | |
|-----------|---|---|
| Federal Income Tax | -230.23 | 3,887.81 |
| Social Security Tax | -174.14 | 2,313.03 |
| Medicare Tax | -40.72 | 540.95 |
| PA State Income Tax | -86.18 | 1,144.88 |
| Hanover Twp Income Tax | -28.07 | 372.93 |
| PA SUI/SDI Tax | -1.79 | 23.50 |

| Other | | |
|-------|---|---|
| cigna hospital | -21.28* | 301.56 |
| Cigna Accident | -9.65* | 125.13 |
| Employee Life | -23.08 | 311.58 |
| Medical Ins | -132.70* | 1,209.96 |
| Pa Lst | -2.00 | 20.00 |
| Spouse Life | -6.92 | 69.20 |
| Vision | -5.29* | 50.80 |
| 401K | -148.80* | 996.23 |
| 401K Loan Pymts | -154.56 | 1,545.60 |
| 401K Loan 2 | -102.48 | |
| Aflac Cancer | | 179.34 |

| Other | this period | year to date |
|-------|-------------|--------------|
| Aflac Life Ins | | 217.35 |
| **Net Pay** | **$1,808.14** | |
| Savings | -1,808.14 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,658.31

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Group Term Life | 1.49 | 14.90 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 148.80 | 996.23 |
| 401K Elig Wages | 2,976.03 | 39,102.10 |
| 401K Hours | 84.50 | 1,033.50 |
| Total Work Hrs | 72.50 | |

**Important Notes**

YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| TUE 04/30 | 6:08PM | 7:00AM | | | 12.25 |
| WED 05/01 | 6:43PM | 6:15AM | | | 11.00 |
| SAT 05/04 | 5:20PM | 6:13AM | | | 12.50 |
| SUN 05/05 | 5:26PM | 6:25AM | | | 12.50 |

© 2000 ADP, LLC.

---

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| Advice number: | 00000204014 |
|----------------|-------------|
| Pay date: | 05/17/2019 |

**Deposited to the account of**
**RANDOLPH KARN**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxx7879 | xxxx xxxx | $1,808.14 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000204014 | 1 |

Page 2

# Earnings Statement



*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

Period Beginning: 04/29/2019
Period Ending: 05/12/2019
Pay Date: 05/17/2019

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 1
   PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|--|----|-----|----|-----|-------|
| MON | 05/06 | PTO_12HR | RATE2 | | | 12.00 |
| THU | 05/09 | 5:39PM | 6:17AM | | | 12.00 |
| FRI | 05/10 | 5:30PM | 6:20AM | | | 12.25 |

© 2000 ADP, LLC

# CONTINUED FROM PRIOR PAGE
# YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 04/01/2019 |
| Period Ending: | 04/14/2019 |
| Pay Date: | 04/18/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

**Earnings**

| | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 80.00 | 2,686.40 | |
| Overtime | 50.3700 | 56.75 | 2,858.50 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 1,477.52 |
| **Gross Pay** | | | **$5,544.90** | 31,962.14 |

**Deductions**

**Statutory**

| | this period | year to date |
|---|---|---|
| Federal Income Tax | -704.36 | 3,278.44 |
| Social Security Tax | -333.41 | 1,887.60 |
| Medicare Tax | -77.97 | 441.45 |
| PA State Income Tax | -165.04 | 934.31 |
| Hanover Twp Income Tax | -53.76 | 304.34 |
| PA SUI/SDI Tax | -3.33 | 19.18 |

**Other**

| | this period | year to date |
|---|---|---|
| cigna hospital | -21.28* | 259.00 |
| Cigna Accident | -9.65* | 105.83 |
| Employee Life | -23.08 | 265.42 |
| Medical Ins | -132.70* | 944.56 |
| Pa Lst | -2.00 | 16.00 |
| Spouse Life | -6.92 | 55.36 |
| Vision | -5.29* | 40.22 |
| 401K | -110.90* | 639.23 |
| 401K Loan Pymts | -154.56 | 1,236.48 |
| 401K Loan 2 | -102.48 | |
| Aflac Cancer | | 179.34 |
| Aflac Life Ins | | 217.35 |
| **Net Pay** | | **$3,638.17** |

**Other**

| | this period | year to date |
|---|---|---|
| Savings | -3,638.17 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$5,265.08

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 11.92 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 110.90 | 639.23 |
| 401K Elig Wages | 5,544.90 | 31,962.14 |
| 401K Hours | 136.75 | 842.25 |
| Total Work Hrs | 136.75 | |

**Important Notes**

YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| TUE 04/02 | 4:16PM | 6:38AM | | | 14.00 |
| WED 04/03 | 5:35PM | 6:14AM | | | 12.25 |
| THU 04/04 | 6:28PM | 7:23AM | | | 12.50 |
| FRI 04/05 | 6:20PM | 6:46AM | | | 12.00 |
| SAT 04/06 | 5:36PM | 6:23AM | | | 12.50 |
| SUN 04/07 | 5:32PM | 6:06AM | | | 12.00 |
| MON 04/08 | 5:31PM | 6:00AM | | | 12.00 |

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| **Advice number:** | **00000160014** |
| Pay date: | 04/18/2019 |

Deposited to the account of | account number | transit ABA | amount
RANDOLPH KARN | xxx7879 | xxxx xxxx | $3,638.17



**NON-NEGOTIABLE**

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

# Earnings Statement

| | |
|---|---|
| Period Beginning: | 04/01/2019 |
| Period Ending: | 04/14/2019 |
| Pay Date: | 04/18/2019 |

**ADP**

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | |
| Federal: | 1 |
| PA: | N/A |

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| THU | 04/11 | 5:25PM | 6:24AM | | | 12.50 |
| FRI | 04/12 | 5:31PM | 6:35AM | | | 12.50 |
| SAT | 04/13 | 6:29PM | 7:16AM | | | 12.25 |
| SUN | 04/14 | 6:23PM | 7:18AM | | | 12.25 |

© 2000 ADP LLC

# CONTINUED FROM PRIOR PAGE
# YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760



# Earnings Statement

| | |
|---|---|
| Period Beginning: | 03/18/2019 |
| Period Ending: | 03/31/2019 |
| Pay Date: | 04/05/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 80.00 | 2,686.40 | |
| Overtime | 50.3700 | 63.75 | 3,211.09 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 1,477.52 |
| **Gross Pay** | | | **$5,897.49** | 26,417.24 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -774.80 | 2,574.08 |
| | Social Security Tax | -353.69 | 1,554.19 |
| | Medicare Tax | -82.72 | 363.48 |
| | PA State Income Tax | -175.09 | 769.27 |
| | Hanover Twp Income Tax | -57.03 | 250.58 |
| | PA SUI/SDI Tax | -3.54 | 15.85 |
| | **Other** | | |
| | cigna hospital | -33.96* | 237.72 |
| | Aflac Cancer | -25.62* | 179.34 |
| | Aflac Life Ins | -31.05 | 217.35 |
| | Cigna Accident | -13.74* | 96.18 |
| | Employee Life | -34.62 | 242.34 |
| | Medical Ins | -115.98* | 811.86 |
| | Pa Lst | -2.00 | 14.00 |
| | Spouse Life | -6.92 | 48.44 |
| | Vision | -4.99* | 34.93 |
| | 401K | -117.95* | 528.33 |
| | 401K Loan Pymts | -154.56 | 1,081.92 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | **$3,806.75** | |

| Other | this period | year to date |
|---|---|---|
| Savings | -3,806.75 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$5,585.25

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 10.43 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 117.95 | 528.33 |
| 401K Elig Wages | 5,897.49 | 26,417.24 |
| 401K Hours | 143.75 | 705.50 |
| Total Work Hrs | 143.75 | |

**Important Notes**

YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| TUE 03/19 | 5:25PM | 6:23AM | | | 12.50 |
| WED 03/20 | 5:19PM | 6:13AM | | | 12.50 |
| THU 03/21 | 6:28PM | 5:56AM | | | 11.00 |
| FRI 03/22 | 6:32PM | 6:18AM | | | 11.25 |
| SAT 03/23 | 5:32PM | 6:23AM | | | 12.50 |
| SUN 03/24 | 5:20PM | 6:44AM | | | 13.00 |
| MON 03/25 | 5:44PM | 6:19AM | | | 12.00 |

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Advice number: | 00000140015 |
| Pay date: | 04/05/2019 |

Deposited to the account of
**RANDOLPH KARN**

| account number | transit ABA | amount |
|---|---|---|
| xxx7879 | xxxx xxxx | $3,806.75 |



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000140015 | 1 |

Page   2



# Earnings  Statement

*PIRAMAL   CRITICAL   CARE   INC*
*3950 SCHELDEN   CIRCLE*
*BETHLEHEM,PA     18017*
*COMPANY   PH#:610-974-9760*

| Period  Beginning: | 03/18/2019 |
|--------------------|------------|
| Period  Ending: | 03/31/2019 |
| Pay  Date: | 04/05/2019 |

Taxable  Marital  Status:     Married
Exemptions/Allowances:
    Federal:      1
    PA:       N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time  Card  Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|--|----|-----|----|-----|-------|
| TUE | 03/26 | 6:28PM | 5:48AM | | | 10.75 |
| THU | 03/28 | 5:31PM | 6:01AM | | | 12.00 |
| FRI | 03/29 | 4:25PM | 6:02AM | | | 13.00 |
| SAT | 03/30 | 6:30PM | 7:15AM | | | 12.25 |
| SUN | 03/31 | 6:24PM | 6:00AM | | | 11.00 |

© 2000  ADP   LLC



# CONTINUED   FROM  PRIOR  PAGE
## YOUR  VOUCHER  IS  PROVIDED  ON  PAGE  1

# NON-NEGOTIABLE

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

# Earnings Statement



| Period Beginning: | 03/04/2019 |
|---|---|
| Period Ending: | 03/17/2019 |
| Pay Date: | 03/22/2019 |

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

Taxable Marital Status: Married
Exemptions/Allowances:
 Federal: 1
 PA: N/A

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 77.75 | 2,610.85 | |
| Overtime | 50.3700 | 20.75 | 1,045.18 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 1,477.52 |
| **Gross Pay** | | | **$3,656.03** | 20,519.75 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -317.87 | 1,799.28 |
| | Social Security Tax | -214.72 | 1,200.50 |
| | Medicare Tax | -50.21 | 280.76 |
| | PA State Income Tax | -106.28 | 594.18 |
| | Hanover Twp Income Tax | -34.62 | 193.55 |
| | PA SUI/SDI Tax | -2.19 | 12.31 |
| | **Other** | | |
| | cigna hospital | -33.96* | 203.76 |
| | Aflac Cancer | -25.62* | 153.72 |
| | Aflac Life Ins | -31.05 | 186.30 |
| | Cigna Accident | -13.74* | 82.44 |
| | Employee Life | -34.62 | 207.72 |
| | Medical Ins | -115.98* | 695.88 |
| | Pa Lst | -2.00 | 12.00 |
| | Spouse Life | -6.92 | 41.52 |
| | Vision | -4.99* | 29.94 |
| | 401K | -73.12* | 410.38 |
| | 401K Loan Pymts | -154.56 | 927.36 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | | **$2,331.10** |

| Other | | this period | year to date |
|---|---|---|---|
| Savings | | -2,331.10 | |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,388.62

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 8.94 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 73.12 | 410.38 |
| 401K Elig Wages | 3,656.03 | 20,519.75 |
| 401K Hours | 98.50 | 561.75 |
| Total Work Hrs | 98.50 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| TUE 03/05 | 5:32PM | 6:51AM | | | 12.75 |
| WED 03/06 | 5:21PM | 6:10AM | | | 12.50 |
| THU 03/07 | 5:58PM | 6:18AM | | | 11.75 |
| SAT 03/09 | 5:25PM | 6:27AM | | | 11.50 |
| SUN 03/10 | 5:26PM | 6:17AM | | | 12.25 |
| MON 03/11 | 5:48PM | 7:02AM | | | 12.75 |
| THU 03/14 | 5:45PM | 6:25AM | | | 12.25 |

© 2000 ADP LLC

---



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

| **Advice number:** | **00000120015** |
|---|---|
| Pay date: | 03/22/2019 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **RANDOLPH KARN** | xxx7879 | xxxx xxxx | $2,331.10 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000120015 | 1 |

Page 2



# Earnings Statement

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA   18017*
*COMPANY   PH#:610-974-9760*

| Period Beginning: | 03/04/2019 |
|-------------------|------------|
| Period Ending: | 03/17/2019 |
| Pay Date: | 03/22/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
   Federal:     1
   PA:       N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|------|-----|-----|-------|
| FRI   03/15 | 5:24PM | 6:47AM | | | 12.75 |

© 2000 ADP   LLC

# CONTINUED   FROM  PRIOR  PAGE
# YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

# NON-NEGOTIABLE

# Earnings Statement

**ADP**

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM, PA  18017*
*COMPANY  PH#:610-974-9760*

| | |
|---|---|
| Period Beginning: | 02/18/2019 |
| Period Ending: | 03/03/2019 |
| Pay Date: | 03/08/2019 |

Taxable Marital Status:  Married
Exemptions/Allowances:
  Federal:      1
  PA:            N/A

**RANDOLPH KARN**
**415 MERWINSBURG  RD**
**EFFORT  PA  18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 79.50 | 2,669.61 | |
| Overtime | 50.3700 | 10.00 | 503.70 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 1,477.52 |
| **Gross Pay** | | | **$3,173.31** | 16,863.72 |

| Other | | this period | year to date |
|-------|--|-------------|--------------|
| Savings | | -1,971.65 | |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,915.55

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | -261.10 | 1,481.41 |
| | Social Security Tax | -184.79 | 985.78 |
| | Medicare Tax | -43.22 | 230.55 |
| | PA State Income Tax | -91.46 | 487.90 |
| | Hanover Twp Income Tax | -29.79 | 158.93 |
| | PA SUI/SDI Tax | -1.91 | 10.12 |
| | | | |
| | **Other** | | |
| | cigna hospital | -33.96* | 169.80 |
| | Aflac Cancer | -25.62* | 128.10 |
| | Aflac Life Ins | -31.05 | 155.25 |
| | Cigna Accident | -13.74* | 68.70 |
| | Employee Life | -34.62 | 173.10 |
| | Medical Ins | -115.98* | 579.90 |
| | Pa Lst | -2.00 | 10.00 |
| | Spouse Life | -6.92 | 34.60 |
| | Vision | -4.99* | 24.95 |
| | 401K | -63.47* | 337.26 |
| | 401K Loan Pymts | -154.56 | 772.80 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | | **$1,971.65** |

**Other Benefits and Information**

| | this period | total to date |
|---|-------------|---------------|
| Group Term Life | 1.49 | 7.45 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 63.47 | 337.26 |
| 401K Elig Wages | 3,173.31 | 16,863.72 |
| 401K Hours | 89.50 | 463.25 |
| Total Work Hrs | 89.50 | |

**Important  Notes**

YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| TUE 02/19 | 5:23PM | 6:23AM | | | 12.50 |
| WED 02/20 | 5:11PM | 6:23AM | | | 12.75 |
| SAT 02/23 | 5:22PM | 6:25AM | | | 12.75 |
| SUN 02/24 | 5:34PM | 6:07AM | | | 12.00 |
| MON 02/25 | 5:34PM | 6:15AM | | | 12.25 |
| THU 02/28 | 5:29PM | 8:04AM | | | 14.00 |
| FRI 03/01 | 5:32PM | 7:08AM | | | 13.25 |

© 2000 ADP  LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA  18017
COMPANY  PH#:610-974-9760

| | |
|---|---|
| **Advice number:** | **00000100015** |
| Pay date: | 03/08/2019 |

Deposited to the account of
**RANDOLPH  KARN**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxx7879 | xxxx xxxx | $1,971.65 |



**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

# Earnings Statement

ADP

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

| | |
|---|---|
| Period Beginning: | 02/04/2019 |
| Period Ending: | 02/17/2019 |
| Pay Date: | 02/22/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
 Federal: 1
 PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 52.00 | 1,746.16 | |
| Overtime | 50.3700 | 9.00 | 453.33 | |
| Vacation | 33.5800 | 20.00 | 671.60 | 1,477.52 |
| Holiday | | | | 732.72 |
| **Gross Pay** | | | **$2,871.09** | 13,690.41 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -225.56 | 1,220.31 |
| | Social Security Tax | -166.05 | 800.99 |
| | Medicare Tax | -38.84 | 187.33 |
| | PA State Income Tax | -82.18 | 396.44 |
| | Hanover Twp Income Tax | -26.77 | 129.14 |
| | PA SUI/SDI Tax | -1.72 | 8.21 |
| | | | |
| | **Other** | | |
| | Aflac Accident | -13.74* | 54.96 |
| | Aflac Cancer | -25.62* | 102.48 |
| | Aflac Hospital | -33.96* | 135.84 |
| | Aflac Life Ins | -31.05 | 124.20 |
| | Employee Life | -34.62 | 138.48 |
| | Medical Ins | -115.98* | 463.92 |
| | Pa Lst | -2.00 | 8.00 |
| | Spouse Life | -6.92 | 27.68 |
| | Vision | -4.99* | 19.96 |
| | 401K | -57.42* | 273.79 |
| | 401K Loan Pymts | -154.56 | 618.24 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | | **$1,746.63** |

| Other | | this period | year to date |
|-------|---|-------------|--------------|
| Savings | | -1,746.63 | |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,619.38

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Group Term Life | 1.49 | 5.96 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 57.42 | 273.79 |
| 401K Elig Wages | 2,871.09 | 13,690.41 |
| 401K Hours | 81.00 | 373.75 |
| Total Work Hrs | 61.00 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| TUE 02/05 | 5:28PM | 6:15AM | | | 12.25 |
| WED 02/06 | 5:29PM | 5:53AM | | | 12.00 |
| SAT 02/09 | 5:23PM | 6:28AM | | | 12.50 |
| SUN 02/10 | 5:28PM | 6:19AM | | | 12.25 |
| MON 02/11 | 5:29PM | 5:55AM | | | 12.00 |
| THU 02/14 | CARRYOVER_VACATION_RATE2 | | | | 8.00 |
| FRI 02/15 | VACATION-RATE2 | | | | 12.00 |

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Advice number: | 00000080015 |
| Pay date: | 02/22/2019 |



| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| RANDOLPH KARN | xxx7879 | xxxx xxxx | $1,746.63 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000060017 | 1 |

Page 1(Con't Next Page)

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 01/21/2019 |
| Period Ending: | 02/03/2019 |
| Pay Date: | 02/08/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:    1
  PA:        N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 73.50 | 2,468.13 | |
| P2 | 33.5800 | 24.00 | 805.92 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 805.92 |
| **Gross Pay** | | | **$3,274.05** | 10,819.32 |

| Other | | this period | year to date |
|-------|---|-------------|--------------|
| Savings | | -2,046.68 | |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,014.28

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -272.95 | 994.75 |
| | Social Security Tax | -191.04 | 634.94 |
| | Medicare Tax | -44.67 | 148.49 |
| | PA State Income Tax | -94.55 | 314.26 |
| | Hanover Twp Income Tax | -30.80 | 102.37 |
| | PA SUI/SDI Tax | -1.96 | 6.49 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 41.22 |
| | Aflac Cancer | -25.62* | 76.86 |
| | Aflac Hospital | -33.96* | 101.88 |
| | Aflac Life Ins | -31.05 | 93.15 |
| | Employee Life | -34.62 | 103.86 |
| | Medical Ins | -115.98* | 347.94 |
| | Pa Lst | -2.00 | 6.00 |
| | Spouse Life | -6.92 | 20.76 |
| | Vision | -4.99* | 14.97 |
| | 401K | -65.48* | 216.37 |
| | 401K Loan Pymts | -154.56 | 463.68 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | | **$2,046.68** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Group Term Life | 1.49 | 4.47 |
| Pto Balance | 12.00 | |
| Sh 401K Match | 65.48 | 216.37 |
| 401K Elig Wages | 3,274.05 | 10,819.32 |
| 401K Hours | 97.50 | 292.75 |
| Total Work Hrs | 73.50 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| TUE 01/22 | PTO_12HR | RATE2 | | | 12.00 |
| WED 01/23 | 5:26PM | 6:10AM | | | 12.25 |
| SAT 01/26 | 5:24PM | 6:27AM | | | 12.50 |
| SUN 01/27 | 5:23PM | 7:05AM | | | 13.00 |
| MON 01/28 | 5:23PM | 5:57AM | | | 12.00 |
| WED 01/30 | 5:48PM | 5:47AM | | | 11.50 |
| THU 01/31 | 5:36PM | 6:15AM | | | 12.25 |

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

| Advice number: | **00000060017** |
|----------------|-----------------|
| Pay date: | 02/08/2019 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RANDOLPH KARN** | xxx7879 | xxxx xxxx | $2,046.68 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000060017 | 1 |

Page 2

# Earnings Statement

ADP®

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

Period Beginning: 01/21/2019
Period Ending: 02/03/2019
Pay Date: 02/08/2019

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 1
  PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|------|-----|-----|-------|
| FRI 02/01 | PTO_12HR | RATE2 | | | 12.00 |

© 2000 ADP LLC

## CONTINUED FROM PRIOR PAGE
## YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 01/07/2019 |
| Period Ending: | 01/20/2019 |
| Pay Date: | 01/25/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 76.50 | 2,568.87 | |
| Overtime | 50.3700 | 9.00 | 453.33 | |
| Holiday | | | | 732.72 |
| Vacation | | | | 805.92 |
| **Gross Pay** | | | **$3,022.20** | 7,545.27 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -243.33 | 721.80 |
| | Social Security Tax | -175.42 | 443.90 |
| | Medicare Tax | -41.03 | 103.82 |
| | PA State Income Tax | -86.82 | 219.71 |
| | Hanover Twp Income Tax | -28.28 | 71.57 |
| | PA SUI/SDI Tax | -1.82 | 4.53 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 27.48 |
| | Aflac Cancer | -25.62* | 51.24 |
| | Aflac Hospital | -33.96* | 67.92 |
| | Aflac Life Ins | -31.05 | 62.10 |
| | Employee Life | -34.62 | 69.24 |
| | Medical Ins | -115.98* | 231.96 |
| | Pa Lst | -2.00 | 4.00 |
| | Spouse Life | -6.92 | 13.84 |
| | Vision | -4.99* | 9.98 |
| | 401K | -60.44* | 150.89 |
| | 401K Loan Pymts | -154.56 | 309.12 |
| | 401K Loan 2 | -102.48 | |
| | **Net Pay** | | **$1,859.14** |

| Other | this period | year to date |
|---|---|---|
| Savings | -1,859.14 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,767.47

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 2.98 |
| Pto Balance | 36.00 | |
| Sh 401K Match | 60.44 | 150.89 |
| 401K Elig Wages | 3,022.20 | 7,545.27 |
| 401K Hours | 85.50 | 195.25 |
| Total Work Hrs | 85.50 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| TUE 01/08 | 5:35PM | 6:08AM | | | 12.25 |
| WED 01/09 | 5:24PM | 5:54AM | | | 12.00 |
| SAT 01/12 | 5:28PM | 6:29AM | | | 12.50 |
| SUN 01/13 | 5:32PM | 6:19AM | | | 12.25 |
| MON 01/14 | 5:38PM | 6:09AM | | | 12.00 |
| THU 01/17 | 5:32PM | 6:13AM | | | 12.25 |
| FRI 01/18 | 5:33PM | 6:14AM | | | 12.25 |

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| **Advice number:** | **00000040014** |
| Pay date: | 01/25/2019 |

Deposited to the account of
**RANDOLPH KARN**

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxx7879 | xxxx xxxx | $1,859.14 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

# Earnings Statement



Period Beginning: 12/24/2018
Period Ending: 01/06/2019
Pay Date: 01/11/2019

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 19.75 | 663.21 | |
| Regular | 67.1600 | 12.25 | 822.71 | |
| Overtime | 50.3700 | 29.75 | 1,498.51 | |
| Holiday | 30.5300 | 24.00 | 732.72 | 732.72 |
| Vacation | 33.5800 | 24.00 | 805.92 | 805.92 |
| **Gross Pay** | | | **$4,523.07** | 4,523.07 |

| Deductions | Statutory | | | |
|------------|-----------|--|--|--|
| | Federal Income Tax | -478.47 | 478.47 |
| | Social Security Tax | -268.48 | 268.48 |
| | Medicare Tax | -62.79 | 62.79 |
| | PA State Income Tax | -132.89 | 132.89 |
| | Hanover Twp Income Tax | -43.29 | 43.29 |
| | PA SUI/SDI Tax | -2.71 | 2.71 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 13.74 |
| | Aflac Cancer | -25.62* | 25.62 |
| | Aflac Hospital | -33.96* | 33.96 |
| | Aflac Life Ins | -31.05 | 31.05 |
| | Employee Life | -34.62 | 34.62 |
| | Medical Ins | -115.98* | 115.98 |
| | Pa Lst | -2.00 | 2.00 |
| | Spouse Life | -6.92 | 6.92 |
| | Vision | -4.99* | 4.99 |
| | 401K | -90.45* | 90.45 |
| | 401K Loan Pymts | -154.56 | 154.56 |
| | 401K Loan 2 | -102.48 | |

| Net Pay | $2,918.07 |
|---------|-----------|
| Savings | -2,918.07 |
| **Net Check** | **$0.00** |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$4,238.33

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Group Term Life | 1.49 | 1.49 |
| Pto Balance | 36.00 | |
| Sh 401K Match | 90.45 | 90.45 |
| 401K Elig Wages | 4,523.07 | 4,523.07 |
| 401K Hours | 109.75 | 109.75 |
| Total Work Hrs | 61.75 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| MON 12/24 | HOLIDAY | | | | 8.00 |
| TUE 12/25 | 5:40PM | 6:27AM | | | 12.25 |
| TUE 12/25 | HOLIDAY | | | | 8.00 |
| WED 12/26 | 5:56PM | 6:24AM | | | 12.00 |
| SAT 12/29 | 5:43PM | 6:48AM | | | 12.50 |
| SUN 12/30 | 5:34PM | 6:14AM | | | 12.25 |

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000020016
Pay date: 01/11/2019

| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| **RANDOLPH KARN** | xxx7879 | xxxx xxxx | $2,918.07 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000504016 | 1 |

Page 1(Con't Next Page)

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 11/26/2018 |
| Period Ending: | 12/09/2018 |
| Pay Date: | 12/14/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 78.50 | 2,636.03 | |
| Overtime | 50.3700 | 9.50 | 478.52 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,939.68 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,674.72 |
| **Gross Pay** | | | **$3,114.55** | 103,871.63 |

| Other | this period | year to date |
|-------|-------------|--------------|
| 401K | -62.29* | 2,430.17 |
| 401K Loan Pymts | -154.56 | 3,864.00 |
| 401K Loan 2 | -102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$1,926.27** | |
| Savings | -1,926.27 | |
| **Net Check** | **$0.00** | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -255.63 | 10,753.55 |
| | Social Security Tax | -181.15 | 6,157.19 |
| | Medicare Tax | -42.37 | 1,439.99 |
| | PA State Income Tax | -89.65 | 3,047.14 |
| | Hanover Twp Income Tax | -29.20 | 832.93 |
| | PA SUI/SDI Tax | -1.87 | 62.32 |
| | Moore Twp Income Tax | | 231.49 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 315.32 |
| | Aflac Cancer | -25.62* | 581.71 |
| | Aflac Hospital | -33.96* | 767.71 |
| | Aflac Life Ins | -31.05 | 704.98 |
| | Employee Life | -34.62 | 865.50 |
| | Medical Ins | -115.98* | 2,616.98 |
| | Pa Lst | -2.00 | 52.00 |
| | Spouse Life | -6.92 | 173.00 |
| | Vision | -4.99* | 124.75 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,857.97

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Group Term Life | 1.49 | 53.11 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 62.29 | 2,430.17 |
| 401K Elig Wages | 3,114.55 | 103,758.27 |
| 401K Hours | 88.00 | 2,683.25 |
| Total Work Hrs | 88.00 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

THIS IS NOT A CHECK

NON-NEGOTIABLE

| | |
|---|---|
| Advice number: | 00000504016 |
| Pay date: | 12/14/2018 |

Deposited to the account of
RANDOLPH KARN

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxx7879 | xxxx xxxx | $1,926.27 |

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

# Earnings Statement



Period Beginning: 12/10/2018
Period Ending: 12/23/2018
Pay Date: 12/28/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 80.00 | 2,686.40 | |
| Overtime | 50.3700 | 17.50 | 881.48 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,939.68 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,674.72 |
| **Gross Pay** | | | **$3,567.88** | 107,439.51 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -309.15 | 11,062.70 |
| | Social Security Tax | | -209.26 | 6,366.45 |
| | Medicare Tax | | -48.94 | 1,488.93 |
| | PA State Income Tax | | -103.57 | 3,150.71 |
| | Hanover Twp Income Tax | | -33.74 | 866.67 |
| | PA SUI/SDI Tax | | -2.14 | 64.46 |
| | Moore Twp Income Tax | | | 231.49 |
| | **Other** | | | |
| | Aflac Accident | | -13.74* | 329.06 |
| | Aflac Cancer | | -25.62* | 607.33 |
| | Aflac Hospital | | -33.96* | 801.67 |
| | Aflac Life Ins | | -31.05 | 736.03 |
| | Employee Life | | -34.62 | 900.12 |
| | Medical Ins | | -115.98* | 2,732.96 |
| | Spouse Life | | -6.92 | 179.92 |
| | Vision | | -4.99* | 129.74 |
| | 401K | | -71.36* | 2,501.53 |

| Other | this period | year to date |
|---|---|---|
| 401K Loan Pymts | -154.56 | 4,018.56 |
| 401K Loan 2 | -102.48 | |
| Aflac Pretax | | 208.74 |
| Pa Lst | | 52.00 |
| **Net Pay** | **$2,265.80** | |
| Savings | -2,265.80 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,302.23

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 54.60 |
| Hlth Plan Value | 18,547.25 | |
| Pto Balance | 0.00 | |
| Sh 401K Match | 71.36 | 2,501.53 |
| 401K Elig Wages | 3,567.88 | 107,326.15 |
| 401K Hours | 97.50 | 2,780.75 |
| Total Work Hrs | 97.50 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000520015
Pay date: 12/28/2018



| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **RANDOLPH KARN** | xxx7879 | xxxx xxxx | $2,265.80 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| **T50** | 001134 | 003110 | 8010 | 0000020016 | 1 |

Page 2

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM, PA 18017*
*COMPANY PH#:610-974-9760*



# Earnings Statement

| Period Beginning: | 12/24/2018 |
|-------------------|------------|
| Period Ending: | 01/06/2019 |
| Pay Date: | 01/11/2019 |

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal: 1
    PA: N/A

## Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOTAL |
|-----|------|-----|-----|-----|-----|-------|
| MON | 12/31 | 5:41PM | 6:55AM | | | 12.75 |
| TUE | 01/01 | HOLIDAY | | | | 8.00 |
| THU | 01/03 | VACATION-RATE2 | | | | 12.00 |
| FRI | 01/04 | VACATION-RATE2 | | | | 12.00 |

© 2000 ADP  LLC



**CONTINUED FROM PRIOR PAGE**
**YOUR VOUCHER IS PROVIDED ON PAGE 1**



THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH# 610-974-9760

| | |
|---|---|
| Period Beginning: | 12/10/2018 |
| Period Ending: | 12/23/2018 |
| Pay Date: | 12/28/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
　Federal: 1
　PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|-------|-------|----|-----|-------|
| TUE | 12/11 | 5:34PM | 6:39AM | | | 12.75 |
| WED | 12/12 | 5:26PM | 6:05AM | | | 12.00 |
| SAT | 12/15 | 5:29PM | 6:29AM | | | 12.50 |
| SUN | 12/16 | 5:26PM | 6:28AM | | | 12.50 |
| MON | 12/17 | 5:29PM | 6:12AM | | | 12.25 |
| THU | 12/20 | 5:40PM | 6:17AM | | | 12.00 |
| FRI | 12/21 | 5:31PM | 6:02AM | | | 12.00 |
| SAT | 12/22 | 6:20PM | 6:16AM | | | 11.50 |

© 2002 ADP LLC

**CONTINUED FROM PRIOR PAGE**
**YOUR VOUCHER IS PROVIDED ON PAGE 1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings  Statement



*PIRAMAL  CRITICAL  CARE  INC*
*3950  SCHELDEN  CIRCLE*
*BETHLEHEM,PA   18017*
*COMPANY   PH#:610-974-9760*

| | |
|---|---|
| Period  Beginning: | 11/26/2018 |
| Period  Ending: | 12/09/2018 |
| Pay  Date: | 12/14/2018 |

Taxable  Marital  Status:     Married
Exemptions/Allowances:
   Federal:          1
   PA:               N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time  Card  Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| TUE | 11/27 | 5:25PM | 6:24AM | | | 12.50 |
| WED | 11/28 | 5:23PM | 6:10AM | | | 12.25 |
| SAT | 12/01 | 5:28PM | 6:29AM | | | 12.50 |
| SUN | 12/02 | 5:21PM | 5:55AM | | | 12.25 |
| MON | 12/03 | 4:16PM | 6:27AM | | | 13.75 |
| THU | 12/06 | 5:32PM | 6:33AM | | | 12.50 |
| FRI | 12/07 | 5:27PM | 6:15AM | | | 12.25 |

© 2000  A D P   LLC



# CONTINUED   FROM  PRIOR  PAGE
# YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

**NON-NEGOTIABLE**

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| Period Beginning: | 11/12/2018 |
|---|---|
| Period Ending: | 11/25/2018 |
| Pay Date: | 11/30/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 52.25 | 1,754.56 | |
| Regular | 67.1600 | 25.25 | 1,695.79 | |
| Overtime | 50.3700 | 21.75 | 1,095.55 | |
| Holiday | 30.5300 | 16.00 | 488.48 | 1,939.68 |
| Bonus | | | | 300.00 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,674.72 |
| **Gross Pay** | | | **$5,034.38** | 100,757.08 |

| Other | this period | year to date |
|---|---|---|
| Vision | -4.99* | 119.76 |
| 401K | -100.69* | 2,367.88 |
| 401K Loan Pymts | -154.56 | 3,709.44 |
| 401K Loan 2 | -102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$3,239.90** | |
| Savings | -3,239.90 | |
| **Net Check** | **$0.00** | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -597.48 | 10,497.72 |
| | Social Security Tax | -300.18 | 5,976.04 |
| | Medicare Tax | -70.20 | 1,397.62 |
| | PA State Income Tax | -148.59 | 2,957.49 |
| | Hanover Twp Income Tax | -48.40 | 803.73 |
| | PA SUI/SDI Tax | -3.02 | 60.45 |
| | Moore Twp Income Tax | | 231.49 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 301.58 |
| | Aflac Cancer | -25.62* | 556.09 |
| | Aflac Hospital | -33.96* | 733.75 |
| | Aflac Life Ins | -31.05 | 673.93 |
| | Employee Life | -34.62 | 830.88 |
| | Medical Ins | -115.98* | 2,501.00 |
| | Pa Lst | -2.00 | 50.00 |
| | Spouse Life | -6.92 | 166.08 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$4,739.40

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 51.62 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 100.69 | 2,367.88 |
| 401K Elig Wages | 5,034.38 | 100,643.72 |
| 401K Hours | 115.25 | 2,595.25 |
| Total Work Hrs | 99.25 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

| Advice number: | 00000480016 |
|---|---|
| Pay date: | 11/30/2018 |

Deposited to the account of
RANDOLPH KARN

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxx7879 | xxxx xxxx | $3,239.90 |



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000480016 | 1 |

Page    2

# Earnings Statement



*PIRAMAL  CRITICAL  CARE  INC*
*3950  SCHELDEN  CIRCLE*
*BETHLEHEM,PA    18017*
*COMPANY   PH#:610-974-9760*

| Period Beginning: | 11/12/2018 |
|-------------------|------------|
| Period Ending: | 11/25/2018 |
| Pay Date: | 11/30/2018 |

Taxable  Marital  Status:    Married
Exemptions/Allowances:
    Federal:     1
    PA:       N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|------|------|------|------|-------|
| TUE | 11/13 | 5:24PM | 6:24AM | | | 12.50 |
| WED | 11/14 | 5:27PM | 6:28AM | | | 12.50 |
| FRI | 11/16 | 5:54PM | 6:30AM | | | 12.00 |
| SAT | 11/17 | 5:20PM | 6:29AM | | | 12.75 |
| SUN | 11/18 | 5:34PM | 6:05AM | | | 12.00 |
| MON | 11/19 | 5:29PM | 6:10AM | | | 12.25 |
| THU | 11/22 | 5:28PM | 6:43AM | | | 12.75 |
| THU | 11/22 | HOLIDAY | | | | 8.00 |
| FRI | 11/23 | 5:28PM | 6:23AM | | | 12.50 |
| FRI | 11/23 | HOLIDAY | | | | 8.00 |

© 2000  ADP   LLC



**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1**



**NON-NEGOTIABLE**



# Earnings Statement

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 10/29/2018 |
| Period Ending: | 11/11/2018 |
| Pay Date: | 11/16/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN
415 MERWINSBURG RD
EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 60.75 | 2,039.99 | |
| Overtime | 50.3700 | 2.50 | 125.93 | |
| Vacation | 33.5800 | 16.00 | 537.28 | 3,674.72 |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,451.20 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| **Gross Pay** | | | **$2,703.20** | 95,722.70 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -207.46 | 9,900.24 |
| | Social Security Tax | -155.64 | 5,675.86 |
| | Medicare Tax | -36.40 | 1,327.42 |
| | PA State Income Tax | -77.02 | 2,808.90 |
| | Hanover Twp Income Tax | -25.09 | 755.33 |
| | PA SUI/SDI Tax | -1.62 | 57.43 |
| | Moore Twp Income Tax | | 231.49 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 287.84 |
| | Aflac Cancer | -25.62* | 530.47 |
| | Aflac Hospital | -33.96* | 699.79 |
| | Aflac Life Ins | -31.05 | 642.88 |
| | Employee Life | -34.62 | 796.26 |
| | Medical Ins | -115.98* | 2,385.02 |
| | Pa Lst | -2.00 | 48.00 |
| | Spouse Life | -6.92 | 159.16 |
| | Vision | -4.99* | 114.77 |

| Other | this period | year to date |
|---|---|---|
| 401K | -54.06* | 2,267.19 |
| 401K Loan Pymts | -154.56 | 3,554.88 |
| 401K Loan 2 | -102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$1,619.99** | |
| Savings | -1,619.99 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,454.85

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 50.13 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 54.06 | 2,267.19 |
| 401K Elig Wages | 2,703.20 | 95,609.34 |
| 401K Hours | 79.25 | 2,480.00 |
| Total Work Hrs | 63.25 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Advice number: | 00000460018 |
| Pay date: | 11/16/2018 |

Deposited to the account of
RANDOLPH KARN

| account number | transit ABA | amount |
|---|---|---|
| xxx7879 | xxxx xxxx | $1,619.99 |



NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000460018 | 1 |

Page 2



# Earnings Statement

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 10/29/2018 |
| Period Ending: | 11/11/2018 |
| Pay Date: | 11/16/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal: 1
    PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|--------|--------|-----|-----|-------|
| TUE | 10/30 | VACATION-RATE2 | | | | 8.00 |
| WED | 10/31 | VACATION-RATE2 | | | | 8.00 |
| SAT | 11/03 | 5:33PM | 6:55AM | | | 14.00 |
| SUN | 11/04 | 5:30PM | 6:35AM | | | 12.50 |
| MON | 11/05 | 5:26PM | 6:29AM | | | 12.50 |
| THU | 11/08 | 5:33PM | 6:21AM | | | 12.25 |
| FRI | 11/09 | 5:39PM | 6:14AM | | | 12.00 |

© 2000 ADP LLC



CONTINUED FROM PRIOR PAGE
YOUR VOUCHER IS PROVIDED ON PAGE 1

**NON-NEGOTIABLE**

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

# Earnings Statement



Period Beginning: 10/15/2018
Period Ending: 10/28/2018
Pay Date: 11/02/2018

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 77.25 | 2,594.06 | |
| Overtime | 50.3700 | 22.00 | 1,108.14 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,451.20 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$3,702.20** | 93,019.50 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -324.94 | 9,692.78 |
| | Social Security Tax | | -217.58 | 5,520.22 |
| | Medicare Tax | | -50.89 | 1,291.02 |
| | PA State Income Tax | | -107.69 | 2,731.88 |
| | Hanover Twp Income Tax | | -35.08 | 730.24 |
| | PA SUI/SDI Tax | | -2.22 | 55.81 |
| | Moore Twp Income Tax | | | 231.49 |
| | **Other** | | | |
| | Aflac Accident | | -13.74* | 274.10 |
| | Aflac Cancer | | -25.62* | 504.85 |
| | Aflac Hospital | | -33.96* | 665.83 |
| | Aflac Life Ins | | -31.05* | 611.83 |
| | Employee Life | | -34.62 | 761.64 |
| | Medical Ins | | -115.98* | 2,269.04 |
| | Pa Lst | | -2.00 | 46.00 |
| | Spouse Life | | -6.92 | 152.24 |
| | Vision | | -4.99* | 109.78 |

| Other | | this period | year to date |
|---|---|---|---|
| 401K | | -74.04* | 2,213.13 |
| 401K Loan Pymts | | -154.56 | 3,400.32 |
| 401K Loan 2 | | -102.48 | |
| Aflac Pretax | | | 208.74 |
| **Net Pay** | | **$2,363.84** | |
| Savings | | -2,363.84 | |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,433.87

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 48.64 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 74.04 | 2,213.13 |
| 401K Elig Wages | 3,702.20 | 92,906.14 |
| 401K Hours | 99.25 | 2,400.75 |
| Total Work Hrs | 99.25 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000444021
Pay date: 11/02/2018

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **RANDOLPH KARN** | xxx7879 | xxxx xxxx | $2,363.84 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|---|---|---|---|---|---|
| **T50** | 001134 | 003110 | 8010 | 0000444021 | 1 |

Page  2

*PIRAMAL  CRITICAL  CARE  INC*
*3950  SCHELDEN   CIRCLE*
*BETHLEHEM,PA   18017*
*COMPANY   PH#:610-974-9760*

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 10/15/2018 |
| Period Ending: | 10/28/2018 |
| Pay Date: | 11/02/2018 |

Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:            1
   PA:                N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time  Card  Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| TUE | 10/16 | 5:34PM | 6:25AM | | | 12.50 |
| WED | 10/17 | 5:25PM | 6:43AM | | | 12.75 |
| FRI | 10/19 | 7:00PM | 7:04AM | | | 11.50 |
| SAT | 10/20 | 5:25PM | 6:27AM | | | 12.50 |
| SUN | 10/21 | 5:22PM | 6:26AM | | | 12.75 |
| MON | 10/22 | 5:40PM | 6:30AM | | | 12.25 |
| THU | 10/25 | 5:28PM | 6:41AM | | | 12.75 |
| FRI | 10/26 | 5:30PM | 6:15AM | | | 12.25 |

© 2000 ADP  LLC



CONTINUED   FROM  PRIOR  PAGE
YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Period Beginning: | 10/01/2018 |
| Period Ending: | 10/14/2018 |
| Pay Date: | 10/19/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 77.25 | 2,594.06 | |
| Overtime | 50.3700 | 11.00 | 554.07 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,451.20 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$3,148.13** | 89,317.30 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | | −259.78 | 9,367.84 |
| | Social Security Tax | | −183.23 | 5,302.64 |
| | Medicare Tax | | −42.85 | 1,240.13 |
| | PA State Income Tax | | −90.68 | 2,624.19 |
| | Hanover Twp Income Tax | | −29.54 | 695.16 |
| | PA SUI/SDI Tax | | −1.89 | 53.59 |
| | Moore Twp Income Tax | | | 231.49 |
| | **Other** | | | |
| | Aflac Accident | | −13.74* | 260.36 |
| | Aflac Cancer | | −25.62* | 479.23 |
| | Aflac Hospital | | −33.96* | 631.87 |
| | Aflac Life Ins | | −31.05 | 580.78 |
| | Employee Life | | −34.62 | 727.02 |
| | Medical Ins | | −115.98* | 2,153.06 |
| | Pa Lst | | −2.00 | 44.00 |
| | Spouse Life | | −6.92 | 145.32 |
| | Vision | | −4.99* | 104.79 |

| Other | this period | year to date |
|---|---|---|
| 401K | −62.96* | 2,139.09 |
| 401K Loan Pymts | −154.56 | 3,245.76 |
| 401K Loan 2 | −102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$1,951.28** | |
| Savings | −1,951.28 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,890.88

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 47.15 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 62.96 | 2,139.09 |
| 401K Elig Wages | 3,148.13 | 89,203.94 |
| 401K Hours | 88.25 | 2,301.50 |
| Total Work Hrs | 88.25 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

---

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

| | |
|---|---|
| Advice number: | 00000420018 |
| Pay date: | 10/19/2018 |

Deposited to the account of

| | account number | transit ABA | amount |
|---|---|---|---|
| RANDOLPH KARN | xxx7879 | xxxx xxxx | $1,951.28 |



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000420018 | 1 |

Page 2

# Earnings Statement



*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

| Period Beginning: | 10/01/2018 |
|-------------------|------------|
| Period Ending: | 10/14/2018 |
| Pay Date: | 10/19/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal:   1
   PA:      N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|--------|--------|-----|-----|-------|
| TUE | 10/02 | 5:28PM | 6:11AM | | | 12.25 |
| WED | 10/03 | 5:30PM | 6:12AM | | | 12.25 |
| SAT | 10/06 | 5:22PM | 7:09AM | | | 13.50 |
| SUN | 10/07 | 5:27PM | 7:07AM | | | 13.00 |
| MON | 10/08 | 5:30PM | 6:16AM | | | 12.25 |
| THU | 10/11 | 5:21PM | 6:19AM | | | 12.50 |
| FRI | 10/12 | 5:30PM | 6:34AM | | | 12.50 |

© 2000 ADP LLC

CONTINUED FROM PRIOR PAGE
YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

NON-NEGOTIABLE

# Earnings Statement



*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

| | |
|---|---|
| Period Beginning: | 09/17/2018 |
| Period Ending: | 09/30/2018 |
| Pay Date: | 10/05/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 1
   PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 78.25 | 2,627.64 | |
| Overtime | 50.3700 | 9.75 | 491.11 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,451.20 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$3,118.75** | 86,169.17 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | | −256.33 | 9,108.06 |
| | Social Security Tax | | −181.32 | 5,119.41 |
| | Medicare Tax | | −42.40 | 1,197.28 |
| | PA State Income Tax | | −89.78 | 2,533.51 |
| | Hanover Twp Income Tax | | −29.24 | 665.62 |
| | PA SUI/SDI Tax | | −1.87 | 51.70 |
| | Moore Twp Income Tax | | | 231.49 |
| | **Other** | | | |
| | Aflac Accident | | −13.74* | 246.62 |
| | Aflac Cancer | | −25.62* | 453.61 |
| | Aflac Hospital | | −33.96* | 597.91 |
| | Aflac Life Ins | | −31.05 | 549.73 |
| | Employee Life | | −34.62 | 692.40 |
| | Medical Ins | | −115.98* | 2,037.08 |
| | Pa Lst | | −2.00 | 42.00 |
| | Spouse Life | | −6.92 | 138.40 |
| | Vision | | −4.99* | 99.80 |

| Other | this period | year to date |
|---|---|---|
| 401K | −62.38* | 2,076.13 |
| 401K Loan Pymts | −154.56 | 3,091.20 |
| 401K Loan 2 | −102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$1,929.51** | |
| Savings | −1,929.51 | |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,862.08

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Pto Balance | 0.00 | |
| Sh 401K Match | 62.38 | 2,076.13 |
| 401K Elig Wages | 3,118.75 | 86,055.81 |
| 401K Hours | 88.00 | 2,213.25 |
| Group Term Life | | 45.66 |
| Total Work Hrs | 88.00 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

---

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

Advice number:    **00000400017**
Pay date:    10/05/2018

Deposited to the account of    account number   transit ABA    amount
**RANDOLPH KARN**    xxx7879   xxxx xxxx    $1,929.51

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000400017 | 1 |

Page 2

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 1
   PA: N/A

# Earnings Statement



Period Beginning: 09/17/2018
Period Ending: 09/30/2018
Pay Date: 10/05/2018

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOTAL |
|-----|-------|--------|--------|-----|-----|-------|
| TUE | 09/18 | 5:23PM | 6:25AM | | | 12.50 |
| WED | 09/19 | 5:40PM | 6:25AM | | | 12.25 |
| SAT | 09/22 | 5:27PM | 6:25AM | | | 12.50 |
| SUN | 09/23 | 5:33PM | 6:27AM | | | 12.50 |
| MON | 09/24 | 5:18PM | 6:11AM | | | 12.50 |
| THU | 09/27 | 5:36PM | 6:23AM | | | 12.50 |
| FRI | 09/28 | 5:32PM | 7:08AM | | | 13.25 |

© 2000 ADP, LLC

# CONTINUED FROM PRIOR PAGE
## YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000380018 | 1 |

Page 1(Con't Next Page)

# Earnings Statement



PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

Period Beginning: 09/03/2018
Period Ending: 09/16/2018
Pay Date: 09/21/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 33.5800 | 72.00 | 2,417.76 | |
| Overtime | 50.3700 | 49.75 | 2,505.91 | |
| Holiday | 30.5300 | 8.00 | 244.24 | 1,451.20 |
| Bonus | | | | 300.00 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$5,167.91** | 83,050.42 |

| Other | this period | year to date |
|-------|-------------|--------------|
| 401K | -103.35* | 2,013.75 |
| 401K Loan Pymts | -154.56 | 2,936.64 |
| 401K Loan 2 | -102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$3,326.24** | |
| Savings | -3,326.24 | |
| **Net Check** | **$0.00** | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -626.27 | 8,851.73 |
| | Social Security Tax | -308.46 | 4,938.09 |
| | Medicare Tax | -72.14 | 1,154.88 |
| | PA State Income Tax | -152.69 | 2,443.73 |
| | Hanover Twp Income Tax | -49.74 | 636.38 |
| | PA SUI/SDI Tax | -3.10 | 49.83 |
| | Moore Twp Income Tax | | 231.49 |
| | **Other** | | |
| | Aflac Accident | -13.74* | 232.88 |
| | Aflac Cancer | -25.62* | 427.99 |
| | Aflac Hospital | -33.96* | 563.95 |
| | Aflac Life Ins | -31.05 | 518.68 |
| | Employee Life | -34.62 | 657.78 |
| | Medical Ins | -115.98* | 1,921.10 |
| | Pa Lst | -2.00 | 40.00 |
| | Spouse Life | -6.92 | 131.48 |
| | Vision | -4.99* | 94.81 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$4,870.27

**Other Benefits and**
**Information** | this period | total to date

| Group Term Life | 1.49 | 45.66 |
|-----------------|------|-------|
| Pto Balance | 0.00 | |
| Sh 401K Match | 103.35 | 2,013.75 |
| 401K Elig Wages | 5,167.91 | 82,937.06 |
| 401K Hours | 129.76 | 2,125.25 |
| Total Work Hrs | 121.75 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

---

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM,PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000380018
Pay date: 09/21/2018



Deposited to the account of
**RANDOLPH KARN**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxx7879 | xxxx xxxx | $3,326.24 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000380018 | 1 |

Page    2

# Earnings  Statement



*PIRAMAL   CRITICAL   CARE   INC*
*3950  SCHELDEN   CIRCLE*
*BETHLEHEM,PA    18017*
*COMPANY   PH#:610-974-9760*

| | |
|---|---|
| Period  Beginning: | 09/03/2018 |
| Period  Ending: | 09/16/2018 |
| Pay  Date: | 09/21/2018 |

**RANDOLPH  KARN**
**415  MERWINSBURG   RD**
**EFFORT  PA  18330**

Taxable  Marital  Status:    Married
Exemptions/Allowances:
   Federal:           1
   PA:                N/A

## Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOTAL |
|-----|------|-----|------|-----|------|-------|
| MON | 09/03 | HOLIDAY | | | | 8.00 |
| TUE | 09/04 | 5:28PM | 6:12AM | | | 12.25 |
| WED | 09/05 | 5:34PM | 6:08AM | | | 12.25 |
| FRI | 09/07 | 6:20PM | 7:24AM | | | 12.75 |
| SAT | 09/08 | 5:25PM | 6:27AM | | | 12.50 |
| SUN | 09/09 | 5:28PM | 6:34AM | | | 12.50 |
| MON | 09/10 | 5:38PM | 6:25AM | | | 12.25 |
| TUE | 09/11 | 6:46PM | 5:46AM | | | 10.50 |
| THU | 09/13 | 5:30PM | 6:23AM | | | 12.50 |
| FRI | 09/14 | 5:25PM | 6:34AM | | | 12.50 |
| SAT | 09/15 | 6:17PM | 6:27AM | | | 11.75 |

© 2000 ADP, LLC

## CONTINUED   FROM  PRIOR  PAGE
## YOUR  VOUCHER  IS  PROVIDED  ON  PAGE  1

THIS IS NOT A CHECK

## NON-NEGOTIABLE

PIRAMAL  CRITICAL  CARE  INC
3950 SCHELDEN  CIRCLE
BETHLEHEM,PA  18017
COMPANY  PH#:610-974-9760

# Earnings Statement



| Period Beginning: | 08/20/2018 |
|---|---|
| Period Ending: | 09/02/2018 |
| Pay Date: | 09/07/2018 |

**RANDOLPH  KARN**
**415 MERWINSBURG  RD**
**EFFORT  PA 18330**

Taxable Marital Status:  Married
Exemptions/Allowances:
   Federal:  1
   PA:  N/A

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 78.75 | 2,644.43 | |
| Overtime | 50.3700 | 21.00 | 1,057.77 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,206.96 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$3,702.20** | 77,882.51 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | −324.94 | 8,225.46 | |
| | Social Security Tax | −217.58 | 4,629.63 | |
| | Medicare Tax | −50.89 | 1,082.74 | |
| | PA State Income Tax | −107.69 | 2,291.04 | |
| | Hanover Twp Income Tax | −35.08 | 586.64 | |
| | PA SUI/SDI Tax | −2.22 | 46.73 | |
| | Moore Twp Income Tax | | 231.49 | |
| | **Other** | | | |
| | Aflac Accident | −13.74* | 219.14 | |
| | Aflac Cancer | −25.62* | 402.37 | |
| | Aflac Hospital | −33.96* | 529.99 | |
| | Aflac Life Ins | −31.05 | 487.63 | |
| | Employee Life | −34.62 | 623.16 | |
| | Medical Ins | −115.98* | 1,805.12 | |
| | Pa Lst | −2.00 | 38.00 | |
| | Spouse Life | −6.92 | 124.56 | |
| | Vision | −4.99* | 89.82 | |

| Other | this period | year to date |
|---|---|---|
| 401K | −74.04* | 1,910.40 |
| 401K Loan Pymts | −154.56 | 2,782.08 |
| 401K Loan 2 | −102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$2,363.84** | |
| Savings | −2,363.84 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,433.87

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 44.17 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 74.04 | 1,910.40 |
| 401K Elig Wages | 3,702.20 | 77,769.15 |
| 401K Hours | 99.75 | 1,995.50 |
| Total Work Hrs | 99.75 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

© 2000 ADP LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM , PA 18017
COMPANY PH#:610-974-9760

| Advice number: | 00000360018 |
|---|---|
| Pay date: | 09/07/2018 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **RANDOLPH  KARN** | xxx7879 | xxxx xxxx | $2,363.84 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|---|---|---|---|---|---|
| T50 | 001134 | 003110 | 8010 | 0000360018 | 1 |

Page   2

*PIRAMAL   CRITICAL   CARE   INC*
*3950  SCHELDEN   CIRCLE*
*BETHLEHEM,PA      18017*
*COMPANY    PH#:610-974-9760*

# Earnings   Statement



| Period Beginning: | 08/20/2018 |
|---|---|
| Period Ending: | 09/02/2018 |
| Pay Date: | 09/07/2018 |

**RANDOLPH  KARN**
**415  MERWINSBURG   RD**
**EFFORT   PA  18330**

Taxable  Marital  Status:      Married
Exemptions/Allowances:
    Federal:            1
    PA:                   N/A

## Time  Card  Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| MON  08/20 | 6:21PM | 6:35AM | | | 11.75 |
| TUE  08/21 | 5:41PM | 6:25AM | | | 12.25 |
| WED  08/22 | 5:32PM | 6:31AM | | | 12.50 |
| SAT  08/25 | 5:26PM | 6:28AM | | | 12.50 |
| SUN  08/26 | 5:32PM | 5:54AM | | | 12.00 |
| MON  08/27 | 2:51PM | 5:54AM | | | 14.75 |
| THU  08/30 | 5:25PM | 5:53AM | | | 12.00 |
| FRI  08/31 | 5:23PM | 5:53AM | | | 12.00 |

© 2000  ADP,  LLC

## CONTINUED   FROM  PRIOR  PAGE
## YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

## NON-NEGOTIABLE



# Earnings Statement

PIRAMAL  CRITICAL  CARE  INC
3950  SCHELDEN  CIRCLE
BETHLEHEM,PA  18017
COMPANY  PH#:610-974-9760

Period Beginning: 08/06/2018
Period Ending: 08/19/2018
Pay Date: 08/24/2018

Taxable  Marital  Status:   Married
Exemptions/Allowances:
  Federal:        1
  PA:          N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 33.5800 | 80.00 | 2,686.40 | |
| Overtime | 50.3700 | 30.75 | 1,548.88 | |
| Bonus | | | | 300.00 |
| Holiday | | | | 1,206.96 |
| Quarter Award | | | | 113.36 |
| Retro | | | | 762.87 |
| Vacation | | | | 3,137.44 |
| **Gross Pay** | | | **$4,235.28** | 74,180.31 |

| Other | this period | year to date |
|---|---|---|
| 401K | −84.71* | 1,836.36 |
| 401K Loan Pymts | −154.56 | 2,627.52 |
| 401K Loan 2 | −102.48 | |
| Aflac Pretax | | 208.74 |
| **Net Pay** | **$2,723.20** | |
| Savings | −2,723.20 | |
| **Net Check** | **$0.00** | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | −425.19 | 7,900.52 |
| | Social Security Tax | −250.63 | 4,412.05 |
| | Medicare Tax | −58.62 | 1,031.85 |
| | PA State Income Tax | −124.06 | 2,183.35 |
| | Hanover Twp Income Tax | −40.41 | 551.56 |
| | PA SUI/SDI Tax | −2.54 | 44.51 |
| | Moore Twp Income Tax | | 231.49 |
| | **Other** | | |
| | Aflac Accident | −13.74* | 205.40 |
| | Aflac Cancer | −25.62* | 376.75 |
| | Aflac Hospital | −33.96* | 496.03 |
| | Aflac Life Ins | −31.05 | 456.58 |
| | Employee Life | −34.62 | 588.54 |
| | Medical Ins | −115.98* | 1,689.14 |
| | Pa Lst | −2.00 | 36.00 |
| | Spouse Life | −6.92 | 117.64 |
| | Vision | −4.99* | 84.83 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,956.28

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 1.49 | 42.68 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 84.71 | 1,836.36 |
| 401K Elig Wages | 4,235.28 | 74,066.95 |
| 401K Hours | 110.75 | 1,895.75 |
| Total Work Hrs | 110.75 | |

**Important Notes**

YOUR  COMPANY'S  PHONE  NUMBER  IS 610-974-9760

© 2000 ADP, LLC



PIRAMAL  CRITICAL  CARE  INC
3950  SCHELDEN  CIRCLE
BETHLEHEM, PA  18017
COMPANY  PH#:610-974-9760

Advice number:  00000340017
Pay date:  08/24/2018

| Deposited  to the account  of | account number | transit ABA | amount |
|---|---|---|---|
| RANDOLPH  KARN | xxx7879 | xxxx xxxx | $2,723.20 |

**NON−NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000340017 | 1 |

Page 2

# Earnings Statement



*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

Period Beginning: 08/06/2018
Period Ending: 08/19/2018
Pay Date: 08/24/2018

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 1
   PA: N/A

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|------|------|------|------|-----|-----|-------|
| TUE | 08/07 | 5:18PM | 6:30AM | | | 12.75 |
| WED | 08/08 | 5:25PM | 6:28AM | | | 12.50 |
| THU | 08/09 | 6:30PM | 6:27AM | | | 11.50 |
| SAT | 08/11 | 5:26PM | 6:24AM | | | 12.50 |
| SUN | 08/12 | 5:18PM | 6:26AM | | | 12.75 |
| MON | 08/13 | 5:27PM | 6:16AM | | | 12.25 |
| WED | 08/15 | 6:35PM | 6:43AM | | | 11.75 |
| THU | 08/16 | 5:27PM | 6:25AM | | | 12.50 |
| FRI | 08/17 | 5:44PM | 6:23AM | | | 12.25 |

© 2000 ADP LLC

# CONTINUED FROM PRIOR PAGE
# YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000300014 | 1 |

Page 1(Con't Next Page)

*PIRAMAL CRITICAL CARE INC*
*3950 SCHELDEN CIRCLE*
*BETHLEHEM,PA 18017*
*COMPANY PH#:610-974-9760*

# Earnings Statement



Period Beginning: 07/08/2019
Period Ending: 07/21/2019
Pay Date: 07/26/2019

**RANDOLPH KARN**
**415 MERWINSBURG RD**
**EFFORT PA 18330**

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1
PA: N/A

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 35.1200 | 80.00 | 2,809.60 | |
| Overtime | 52.6800 | 18.25 | 961.41 | |
| Bonus | | | | 935.02 |
| Holiday | | | | 1,499.04 |
| Quarter Award | | | | 56.68 |
| Vacation | | | | 1,746.16 |
| **Gross Pay** | | | **$3,771.01** | 60,755.46 |

| Other | this period | year to date |
|-------|-------------|--------------|
| Aflac Life Ins | | 217.35 |
| **Net Pay** | **$2,379.09** | |
| Savings | -2,379.09 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,413.54

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -320.86 | 5,721.92 |
| | Social Security Tax | -223.43 | 3,600.17 |
| | Medicare Tax | -52.26 | 841.98 |
| | PA State Income Tax | -110.58 | 1,781.96 |
| | Hanover Twp Income Tax | -36.02 | 580.45 |
| | PA SUI/SDI Tax | -2.26 | 36.45 |
| | **Other** | | |
| | cigna hospital | -21.28* | 407.96 |
| | Cigna Accident | -9.65* | 173.38 |
| | Employee Life | -23.08 | 426.98 |
| | Medical Ins | -132.70* | 1,873.46 |
| | Pa Lst | -2.00 | 34.00 |
| | Spouse Life | -6.92 | 103.80 |
| | Vision | -5.29* | 77.25 |
| | 401K | -188.55* | 2,076.05 |
| | 401K Loan Pymts | -154.56 | 2,318.40 |
| | 401K Loan 2 | -102.48 | |
| | Aflac Cancer | | 179.34 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Group Term Life | 1.70 | 23.19 |
| Pto Balance | 0.00 | |
| Sh 401K Match | 188.55 | 2,076.05 |
| 401K Elig Wages | 3,771.01 | 60,698.78 |
| 401K Hours | 98.25 | 1,536.25 |
| Total Work Hrs | 98.25 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 610-974-9760

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|-----|-----|-------|
| TUE 07/09 | 5:44PM | 6:31AM | | | 12.25 |
| WED 07/10 | 5:48PM | 6:34AM | | | 12.25 |
| SAT 07/13 | 5:33PM | 6:38AM | | | 12.75 |
| SUN 07/14 | 5:33PM | 6:03AM | | | 12.00 |

© 2000 ADP, LLC

PIRAMAL CRITICAL CARE INC
3950 SCHELDEN CIRCLE
BETHLEHEM, PA 18017
COMPANY PH#:610-974-9760

Advice number: 00000300014
Pay date: 07/26/2019

THIS IS NOT A CHECK

Deposited to the account of
**RANDOLPH KARN**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxx7879 | xxxx xxxx | $2,379.09 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 030 |
|-----|------|-------|-------|-----------|-----|
| T50 | 001134 | 003110 | 8010 | 0000300014 | 1 |

Page   2

# Earnings Statement



*PIRAMAL  CRITICAL  CARE  INC*
*3950  SCHELDEN  CIRCLE*
*BETHLEHEM,PA     18017*
*COMPANY    PH#:610-974-9760*

Period Beginning:     07/08/2019
Period Ending:        07/21/2019
Pay Date:             07/26/2019

Taxable  Marital  Status        Married
Exemptions/Allowances:
   Federal:        1
   PA:             N/A

**RANDOLPH  KARN**
**415  MERWINSBURG  RD**
**EFFORT  PA  18330**

## Time  Card  Detail

| DATE | IN | OUT | IN | OUT | TOTAL |
|------|-----|-----|----|-----|-------|
| MON  07/15 | 5:38PM | 6:10AM | | | 12.00 |
| THU  07/18 | 5:23PM | 6:26AM | | | 12.50 |
| FRI  07/19 | 5:27PM | 6:15AM | | | 12.25 |
| SAT  07/20 | 6:32PM | 7:15AM | | | 12.25 |

© 2000 ADP  LLC

# CONTINUED   FROM  PRIOR  PAGE
# YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

# NON-NEGOTIABLE